Yvonne G. TROUT, et al.

v.

John F. LEHMAN, Jr., Secretary of the Navy, et al., Appellants.

Marie Louise BACH, et al.

v.

John F. LEHMAN, Jr., Secretary of the Navy, et al., Appellants.

Marie Louise BACH, et al.

v.

John F. LEHMAN, Jr., et al., Appellants.

Yvonne G. TROUT, et al.

v.

John F. LEHMAN, Jr., Secretary of the Navy, et al., Appellants.

Nos. 81–2370, 81–2373, 82–1304 and 82–1305.

United States Court of Appeals, District of Columbia Circuit.

Argued Nov. 19, 1982.

Decided March 11, 1983.

As Amended March 15, 1983.

MacKinnon, Circuit Judge, dissented in part, concurred in part and filed opinion.

**1096**

William H. Briggs, Jr., Asst. U.S. Atty., Washington, D.C., with whom Stanley S. Harris, U.S. Atty., Royce C. Lamberth and R. Craig Lawrence, Asst. U.S. Attys., and Daniel E. O'Connell, Jr., Atty., Dept. of the Navy, Washington, D.C., were on the brief, for appellants.

Bradley G. McDonald, with whom John F. Karl, Jr., James L. Lyons, Heidi J. Ackerman and Raymond L. Hays, Washington, D.C., were on the brief, for appellees.

Before MacKINNON and EDWARDS, Circuit Judges, and SWYGERT,* Senior Circuit Judge, United States Court of Appeals for the Seventh Circuit.

Opinion for the Court filed by Circuit Judge HARRY T. EDWARDS.

Separate opinion by MacKINNON, Circuit Judge, dissenting in part and concurring in part.

HARRY T. EDWARDS, Circuit Judge:

These appeals arise out of District Judge Harold H. Greene's rulings against the Department of the Navy ("Navy"), an operational unit within the Navy, and certain named officials in four consolidated Title VII [1] sex discrimination cases on the ques-

---

\* Sitting by designation pursuant to 28 U.S.C. § 294(d) (Supp. V 1981).

1. Title VII of the Civil Rights Act of 1964, 42 U.S.C. §§ 2000e to 2000e–17 (1976 & Supp. IV 1980).

tions of liability,[2] relief,[3] and reconsideration.[4] We are asked to review the District Court's conclusion that the appellants discriminated against a class of female professional technical employees in initial grade placements and promotions. We are also requested to review the District Court's ruling that, once an individual class member shows in a remedial hearing that she was a potential victim of the proven discrimination, the burden shifts to the employer to demonstrate by clear and convincing evidence that its employment decisions with regard to that individual were based on legitimate factors unrelated to the policy of discrimination that has already been proved. Finally, the appellants challenge the District Court's findings of discrimination against two individual employees and the relief ordered for those individuals.

In pursuing these appeals, the appellants have raised an issue concerning the sufficiency of the prima facie case presented by the class plaintiffs. On the record at hand, we believe that the appellants' objections on this score arise from too stringent a view of the requisites of a prima facie case. "The burden of establishing a prima facie case of disparate treatment," the Supreme Court has emphasized, "is not onerous." *Texas Department of Community Affairs v. Burdine,* 450 U.S. 248, 253, 101 S.Ct. 1089, 1093, 67 L.Ed.2d 207 (1981). On the basis of the evidence of discrimination introduced at trial, Judge Greene properly held that the class plaintiffs had satisfied this burden; the Navy's objections to the plaintiffs' statistical presentation were speculative and unqualified, and the court's decision to disregard those challenges was neither clearly erroneous nor contrary to established legal principles.[5] We hold, however, that evidence introduced at trial effectively rebutted the inference that the defendants had discriminated in initial grade placements, and we reverse that aspect of the District Court's judgment of class-wide liability.

The remaining issues raised in these appeals are less difficult to resolve. As the appellants appeared to concede in the oral argument before this court, the District Court's application of the clear and convincing evidence standard in individual relief hearings is consistent with the law of this circuit. The District Court's findings of discrimination against two individual employees, moreover, rest largely on its evaluation of the design, motive, and intent with which the appellants acted; while "it would be our duty to correct clear error," *United States v. Yellow Cab Co.,* 338 U.S. 338, 342, 70 S.Ct. 177, 179, 94 L.Ed. 150 (1949), the trial court's choice between two permissible views of the weight and direction of the evidence was not clearly erroneous. Nevertheless, we are unable to determine whether the District Court acted within its authority in fashioning relief for these individuals, and we remand several elements of the relief award for further consideration.

## I. BACKGROUND

### A. Factual Background

The appellants in these cases are officials of the Navy and an agency of the Navy formerly referred to as the Naval Command Support Activity and now known as the Navy Regional Data Automation Center ("NAVCOSSACT/NARDAC"). NAVCOSSACT was originally established as the center of Navy computer operations for national defense purposes; in 1977, NAVCOSSACT was dissolved and its personnel and

2. *Trout v. Hidalgo,* 517 F.Supp. 873 (D.D.C. 1981).

3. *Trout v. Hidalgo,* Civ. No. 73–55 (D.D.C. Oct. 20, 1981), *reprinted in* I Joint Appendix ("Jt. App.") 16.

4. *Trout v. Lehman,* Civ. No. 73–55 (D.D.C. Mar. 10, 1982), *reprinted in* I Jt.App. 28.

5. Although a more thorough analysis of the evidence offered by the appellants in support of their motion for reconsideration might have led the trial court to conclude that the prima facie case had been rebutted—a proposition about which we will not speculate since the appellants' evidence was not subjected to the rigors of the adversarial process—we find no basis for overturning the court's discretionary refusal to retry the case many months after rendering its decision.

**1098**

resources were combined with those of several other agencies to form NARDAC, which develops computer systems and documents for computer systems, delivers the systems and documents to user organizations, and trains personnel in their operation. The appellees are employees or former employees of NAVCOSSACT/NARDAC, some of whom are members of the class of "all female professional technical employees employed by ... [NAVCOSSACT] or ... [NARDAC] at any time between June 6, 1972, and June 4, 1979." [6]

The genesis of this protracted litigation, the annals of which fill many volumes and the resolution of which already has consumed a large chunk of judicial resources, can be traced to June 21, 1972. It was then that Yvonne Trout, a NAVCOSSACT computer systems analyst, filed an informal charge of sex discrimination on behalf of herself and a class of female NAVCOSSACT employees. This charge, the relevant portion of which alleged "[t]he existence of a continuing and pervasive pattern of discrimination against women which results in their being deprived of consideration for and promotion to upper grade levels and management positions," II Jt.App. 632–33, was made part of a formal complaint filed by Trout on September 20, 1972. Shortly thereafter, on January 10, 1973, Trout filed a civil action in the District Court alleging, in part, "a continuing and pervasive pattern of discrimination with respect to all professional technical female applicants and employees." Complaint ¶ 63, R.1.

For purposes of this appeal, the extensive procedural history of Trout's civil action may be summarized quickly. In April 1973, Clara Perlingiero, another NAVCOSSACT computer systems analyst who had filed informal charges of sex discrimination in September 1971 and August 1972 and a formal administrative complaint in September 1972, was allowed to join as a party plaintiff. Immediately thereafter, the District Court conditionally certified a class consisting of "all past, present and future

female professional technical employees of ... [NAVCOSSACT]." *Trout v. Warner,* Civ. No. 73–55 (D.D.C. Apr. 6, 1973) (order authorizing class action), R.16. In 1976, two additional cases involving sex discrimination were filed by NAVCOSSACT employees and consolidated with Trout's case; one of these suits alleged discrimination against Marie Bach, a security manager and nonmember of the conditionally certified class. An independent action filed by Trout was also consolidated with her original case in 1978. The conditionally certified class was redefined in June 1979, *see* text at note 6 *supra,* and a ten-day trial of the consolidated actions was conducted in June 1980.

### B. The District Court's Decisions

#### 1. Class Claims

As the District Court recognized, "[t]he class action aspects of this lawsuit involve an alleged pattern and practice of sex discrimination in [NAVCOSSACT/NARDAC's] hiring, performance evaluation, job assignment, promotion, and award procedures." *Trout v. Hidalgo,* 517 F.Supp. 873, 877 (D.D.C.1981). Hiring and initial job placement procedures, however, were the subject of only a small fraction of the trial testimony and exhibits. The meager evidence adduced regarding the determination of initial grade levels for new NAVCOSSACT/NARDAC employees uniformly supported the defendants' contention that they were not responsible for initial placement decisions. The plaintiffs, in fact, made no effort whatsoever to rebut the defendants' evidence attributing sole responsibility for initial placement decisions to the Civil Service Commission ("CSC") and the Office of Personnel Management ("OPM"). Notwithstanding this deficiency in the plaintiffs' proof with respect to initial placements, the District Court held, on the basis of extensive statistical evidence and the testimony of a number of present and former NAVCOSSACT/NARDAC employees, that the class plaintiffs had established a prima facie case of sex discrimina-

---

**6.** *Trout v. Middendorf,* Civ. No. 73–55 (D.D.C. June 18, 1979) (order limiting class definition), Record ("R.") 115; *see Trout v. Hidalgo,* 517 F.Supp. 873, 877 (D.D.C.1981).

tion in both initial placements and promotions, and that the defendants had failed to rebut that showing.

These conclusions rested primarily, but not exclusively,[7] on the District Court's assessment of the probative value of the competing statistical studies presented by the parties. The plaintiff's expert, whose techniques and findings were ultimately accepted by the court, began his analysis with the undisputed salary differentials between men and women at NAVCOSSACT/NARDAC, reflecting a relative concentration of women in lower-level positions. His study was designed to determine whether these differentials could be explained by differences between men and women in educational attainment and experience. Using data from NAVCOSSACT/NARDAC personnel records, he specified a model in which the dependent variable was salary and the independent variables were (1) level of education, (2) years of NAVCOSSACT/NARDAC experience, (3) years of other governmental experience, (4) years of potential nongovernmental experience between the date of receipt of last educational degree and date of entry into the federal service, and (5) sex. Factors (1) through (4) proved insufficient to explain the salary differentials. Even when differences in education and experience were taken into account, female employees continued to receive substantially lower salaries than men. Indeed, "[t]hese differences in salaries were statistically significant at the .01 level, that is, they would be expected to arise by chance less than one percent of the time if there were no discrimination based on sex." *Trout*, 517 F.Supp. at 879 n. 14. An additional regression confined to employees hired after 1972, the effective date of Title VII in the federal service, yielded results consistent with the basic model.

The defendants responded to this statistical showing of discrimination in two ways.

First, they argued that the plaintiffs' statistics were insufficiently refined to support a prima facie case because (1) the regressions omitted critical variables concerning the minimum objective qualifications required for promotions within NAVCOSSACT/NARDAC, (2) the regression results were biased by the expert's failure to eliminate the effects of nonactionable pre-1972 discrimination, and (3) the inclusion of the effects of discrimination by agencies other than NAVCOSSACT/NARDAC skewed the regression results. The view of the requisites of a prima facie case embodied in these objections was rejected by the trial judge, who apparently believed that while otherwise valid studies incorporating these factors could be used to rebut a prima facie case, the plaintiffs' statistical evidence was sufficiently accurate to give rise to an inference of actionable discrimination. Such studies did constitute the second prong of the defendants' response to the plaintiffs' case, but the District Court concluded that the statistical analyses proffered by the defendants suffered from a number of defects that rendered them less persuasive than the plaintiffs' exhibits.

Following the trial of the plaintiffs' liability claims, and after holding the defendants liable for discrimination against the class of female professional technical employees at NAVCOSSACT/NARDAC, the District Court directed the parties to submit memoranda on potential methods of determining individual employees' entitlement to relief. Taking liberties with this instruction, the defendants presented a number of new statistical studies on the question of class liability and substantial documentary evidence pertaining to their responsibility for initial grade placement decisions. These data later formed the basis for a motion for reconsideration, which the trial court characterized as "more akin to a demand for a new trial than for reconsidera-

---

7. The District Court also found persuasive the testimony of a number of class members. Although we do not specifically discuss this testimony, the District Court properly considered the statistical and nonstatistical evidence on a cumulative basis in assessing the strength of the plaintiffs' prima facie case. *EEOC v. American Nat'l Bank*, 652 F.2d 1176, 1188–89 (4th Cir.1981), *cert. denied*, —— U.S. ——, 103 S.Ct. 235, 74 L.Ed.2d 186 (1982).

tion." [8] The basic thrust of this motion was that the defendants, in preparing for the relief proceedings, had collected new evidence that required the court to enter judgment for them on the question of liability. In the court's view, however, this motion was untimely and provided no basis for either reconsideration or a new trial. The court reasoned that the defendants had had ample time to prepare their case, the evidence was not of a sort that would have been unavailable to a duly diligent defendant at the time of the trial, the new studies were cumulative and unlikely to affect the result, and the resolution of the entire matter would not be advanced by another trial on the question of liability.

If the District Court's rulings on class liability are affirmed, this lawsuit must enter a second phase, in which class members' entitlement to relief will be determined on an individualized basis. *See, e.g., International Brotherhood of Teamsters v. United States,* 431 U.S. 324, 360–62, 97 S.Ct. 1843, 1867–68, 52 L.Ed.2d 396 (1977). On this point, the District Court held that, after an employee demonstrates in remedial hearings that she was a potential victim of the proven discrimination, "the burden shifts to the employer to demonstrate by clear and convincing evidence that its employment decisions with regard to that individual were based on legitimate factors unrelated to the policy of discrimination which has already been proved." [9] This placement of the burden of persuasion provides a second ground for challenging the District Court's resolution of the class action aspects of this suit.

### 2. Individual Claims

In addition to resolving the issue of class liability, the District Court considered five individuals' allegations of sex discrimination and ruled in favor of two of the employees. It found, first, that Marie Bach, a nonmember of the class, had been removed from her position as a GS–13 security man-

ager in 1976 and 1979, replaced by younger males with grades of GS–14 and GS–15, and subjected to other discriminatory acts, including the failure to classify her position at a grade comparable to that of other Navy security specialists with similar functions. Among the relief awarded Bach were two retroactive promotions and commensurate backpay. The court also found that Clara Perlingiero, a class member, had been discriminatorily denied promotions in 1971 and 1979 and subjected to other discriminatory acts, including the failure to classify her position at a grade comparable to similarly situated males. Among the relief awarded Perlingiero were retroactive promotions to GS–13 as of September 1971 and to GS–14 as of September 1979 and commensurate backpay. Both the findings of liability and the awards of relief have been challenged in these appeals.

## II. Discussion

### A. The Scope of Review

In reviewing the challenged decisions, we are guided by the principle that "factfinding is the basic responsibility of district courts, rather than appellate courts," *DeMarco v. United States,* 415 U.S. 449, 450 n. *, 94 S.Ct. 1185, 1186, n. *, 39 L.Ed.2d 501 (1974) (per curiam), and the rule that a district court's factual findings may not be set aside unless clearly erroneous, *Pullman-Standard v. Swint,* 456 U.S. 273, 287, 102 S.Ct. 1781, 1789, 72 L.Ed.2d 66 (1982); Fed.R.Civ.P. 52(a). This rule, of course, does not apply to conclusions of law, *Pullman-Standard,* 102 S.Ct. at 1789, or to factual findings that result from the application of incorrect legal principles, *Inwood Laboratories, Inc. v. Ives Laboratories, Inc.,* 456 U.S. 844, 855, 102 S.Ct. 2182, 2189 n. 15, 72 L.Ed.2d 606 (1982). But most findings of fact, including findings of discriminatory intent, will be left undisturbed unless "the reviewing court on the entire evidence is

---

**8.** *Trout v. Lehman,* Civ. No. 73–55, mem. op. at 2 (D.D.C. Mar. 10, 1982), *reprinted in* I Jt.App. 28, 29.

**9.** *Trout v. Hidalgo,* Civ. No. 73–55, mem. op. at 4 (D.D.C. Oct. 20, 1981), *reprinted in* I Jt.App. 16, 19.

left with the definite and firm conviction that a mistake has been committed." *United States v. United States Gypsum Co.,* 333 U.S. 364, 395, 68 S.Ct. 525, 542, 92 L.Ed. 746 (1948).

Although many of the issues raised in these appeals involve purely factual conclusions of the District Court, several present legal questions or mixed questions of law and fact. The trial court's findings of discrimination against Bach and Perlingiero and its assessment of the relative probative force of the parties' statistical evidence, for example, are undoubtedly factual. *See Pullman-Standard,* 102 S.Ct. at 1790–91; *Medina v. Reinhardt,* 686 F.2d 997, 1007 (D.C.Cir.1982). But the appellants' challenges to the sufficiency of the prima facie case of discrimination against the class of female professional technical employees at NAVCOSSACT/NARDAC, grounded as they are in the alleged omission from the statistical showing of factors reflecting important legal principles, raise legal issues that trigger a more careful examination by this court.

### B. *The Prima Facie Case*

■ To establish a prima facie case of sex discrimination in initial grade placements or promotions, plaintiffs are required to show only that it is more likely than not that their employers failed properly to place or promote women because of discriminatory intent. *See Furnco Construction Corp. v. Waters,* 438 U.S. 567, 576, 98 S.Ct. 2943, 2949, 57 L.Ed.2d 957 (1978); *O'Brien v. Sky Chefs, Inc.,* 670 F.2d 864, 866 (9th Cir.1982). This burden is not a heavy one, *Texas Department of Community Affairs v. Burdine,* 450 U.S. at 253, 101 S.Ct. at 1093, and the required showing may be made by statistics alone, *Hazelwood School District v. United States,* 433 U.S. 299, 307–08, 97 S.Ct. 2736, 2741–42, 53 L.Ed.2d 768 (1977), or by a "cumulation of evidence, including statistics, patterns, practices, general policies, or specific instances of discrimination," *EEOC v. American National Bank,* 652 F.2d 1176, 1188 (4th Cir.1981), *cert. denied,* —— U.S. ——, 103 S.Ct. 235, 74 L.Ed.2d 186 (1982).

■ If the plaintiffs have used statistics to make out a prima facie case, the defendants may rebut the inference of discrimination by presenting a legitimate, nondiscriminatory explanation for the observed statistical disparity or by raising a genuine issue of material fact concerning the accuracy of the picture painted by the plaintiffs' statistics. *See International Brotherhood of Teamsters v. United States,* 431 U.S. at 360, 97 S.Ct. at 1867; *Croker v. Boeing Co. (Vertol Division),* 662 F.2d 975, 991 (3d Cir. 1981) (en banc). To prevent the latter course from becoming an incomprehensible battle of the experts, several general principles should guide a court's assessment of the sufficiency of the plaintiffs' prima facie case. The most important of these principles is that, while plaintiffs must demonstrate to the court's satisfaction that their statistical comparisons are meaningful, they need not present a perfect statistical analysis at the prima facie case stage. *See Dothard v. Rawlinson,* 433 U.S. 321, 331, 97 S.Ct. 2720, 2727, 53 L.Ed.2d 786 (1977); *Medina v. Reinhardt,* 686 F.2d at 1008–09; *Vuyanich v. Republic National Bank,* 505 F.Supp. 224, 306–07, 354–57 (N.D.Tex.1980).

■ The appropriate degree of refinement of the plaintiffs' statistical analysis, moreover, may depend on the quality and control of the available data. *See Vuyanich,* 505 F.Supp. at 356. If the plaintiffs account for the effects of extraneous variables to the extent reasonably permitted by the available data and the evidence presented strongly supports an inference of discriminatory treatment, the District Court properly may conclude that the plaintiffs have made out a prima facie case. As noted in *Detroit Police Officers' Association v. Young,* 608 F.2d 671 (6th Cir.1979), *cert. denied,* 452 U.S. 938, 101 S.Ct. 3079, 69 L.Ed.2d 951 (1981), a court should not "require proof to a mathematical certainty, . . . [because] there is no such requirement [under Title VII]. Deficiencies in the data base 'may, of course, detract from the value of [statistical] evidence,' but ordinarily would not obliterate its evidentiary value." *Id.* at 687 (citations omitted) (quoting

*Teamsters,* 431 U.S. at 340 n. 20, 97 S.Ct. at 1857 n. 20). This is particularly true where, as here, the defendants controlled the only sources of data on which statistical analyses could be based. As the District Court observed, "plaintiffs cannot legitimately be faulted for gaps in their statistical analysis when the information necessary to close those gaps was possessed only by defendants and was not furnished either to plaintiffs or to the Court." *Trout,* 517 F.Supp. at 883 (footnote omitted).

█ Furthermore, the most effective way to rebut a statistically based prima facie case is to present more accurate statistics. As the Supreme Court has made clear, where "the employer discerns fallacies or deficiencies in the data offered by the plaintiff, he is free to adduce countervailing evidence of his own." *Dothard,* 433 U.S. at 331, 97 S.Ct. at 2727. But unquantified, speculative, and theoretical objections to the proffered statistics are properly given little weight by the trial court:

> When a plaintiff submits accurate statistical data, and a defendant alleges that relevant variables are excluded, defendant may not rely on hypothesis to lessen the probative value of plaintiff's statistical proof. Rather, defendant ... must either rework plaintiff's statistics incorporating the omitted factors or present other proof undermining plaintiff's claims.

*Segar v. Civiletti,* 508 F.Supp. 690, 712 (D.D.C.1981). Although NAVCOSS-ACT/NARDAC did present some studies of its own—ultimately rejected by the District Court—tending to undermine the plaintiffs' claims, it did not, for the most part, attempt to correct the *alleged* deficiencies in the plaintiffs' statistical presentation in its trial testimony or exhibits. *See* IV Jt.App. 1921–23. For this and other reasons—set forth below—these *alleged* shortcomings neither prevented the plaintiffs from establishing a prima facie case

nor constituted a persuasive rebuttal to an otherwise adequate initial showing.

### 1. *Minimum Objective Qualifications*

█ The appellants' principal objection to the statistical analyses on which the District Court relied appears to be that the statistics ignored the minimum objective qualifications necessary for placement and promotion in the professional technical job series at issue. In *Davis v. Califano,* 613 F.2d 957 (D.C.Cir.1979), this court suggested that "the *minimum objective qualifications* necessary for one to be eligible for promotion must be considered in the statistical data presented initially by a plaintiff." *Id.* at 964 (emphasis in original). The *Davis* court also speculated that "if a particular number of years of work experience were established as a minimum job criterion, then that would need to be reflected in the proffered statistics." *Id.* At least part of the *Davis* court's rumination became the law of this circuit in *Valentino v. United States Postal Service,* 674 F.2d 56 (D.C.Cir. 1982), in which we affirmed a ruling that members of a class consisting of a wide variety of occupational categories had failed to make out a prima facie case of sex discrimination. " 'When special qualifications are required to fill particular jobs,' " the court declared, "proof that does not center on those 'who possess the necessary qualifications' falls short." *Id.* at 67–68 (quoting *Hazelwood School District v. United States,* 433 U.S. at 308 n. 13, 97 S.Ct. at 2742 n. 13).[10]

Relying on these cases, the appellants claim that placements and promotions within the NAVCOSSACT/NARDAC work force rest on minimum objective qualifications established by the OPM. These qualifications, they argue, can be summarized in terms of years of computer-related experience; as a result, any analysis of initial placements and promotions above the GS–5

---

**10.** *Valentino's* holding is limited, we believe, by the fact that the plaintiffs' expert there had failed to submit qualification data that were available. *Id.* at 71 n. 23. If data on a particular minimum objective qualification are simply unavailable, *Valentino's* requirement may be eased, for "[e]xactness is not required at the *prima facie* stage." *Medina v. Reinhardt,* 686 F.2d at 1008–09 & n. 6.

level must include the amount of computer-related experience possessed by the employees. Because the appellants contend that the plaintiffs' statistics did not account for such experience, they conclude that the regressions could not establish a prima facie case. We reject this line of argument for two principal and related reasons: first, we find that the plaintiffs' statistical analyses did account for minimum objective qualifications; and second, contrary to the appellants' assertions, we find the conclusions reached by the District Court in this case to be consistent with the principles enunciated in *Valentino.*

Not only did the *Valentino* court implicitly approve the results reached by the District Court in this case, *see id.* at 68, 70, but the reasoning underlying its decision is wholly inapplicable in a case, like this one, where all members of the class are professional technical employees with generally similar job skills. The regression analyses under consideration in *Valentino,* like the studies presented in this case, attempted to estimate the effect of sex, years of education, and length of governmental service on employee's salaries. But that case, unlike this one, involved a class composed of individuals in numerous occupational categories with readily distinguishable qualifications whose experts had "utterly failed to control for type of education and job classification." *Id.* at 70. The "grossly imprecise" comparisons that resulted, *Medina v. Reinhardt,* 686 F.2d at 1010, simply could not provide a reasonable basis for inferring disparate treatment. It would, it seems clear, truly have been "irrational to assume 'equal qualifications' to fill engineering or secre-

tarial vacancies among persons educated the same number of years and employed by the government for the same length of time." *Valentino,* 674 F.2d at 71 (footnotes omitted).

So understood, the result in *Valentino* turns on the inadequacy of the proxies—years of education and government experience—for the myriad minimum objective qualifications of the diverse positions held by class members. No such problem is present here. The class certified by the District Court consists solely of employees performing computer-related tasks, and the only minimum objective qualification identified by the appellants is one-to-three years of computer-related experience. Far from being "grossly imprecise," the plaintiffs' proxy for this qualification—years of experience with NAVCOSSACT/NARDAC—provides a perfectly adequate basis for inferring disparate treatment. As the appellants observe, this proxy arguably does equate time spent in a clerical position with time spent in the computer field and could thus penalize them for moving female employees from lower-level, nonprofessional jobs into technical professional computer positions with higher potential salaries. Brief for Appellants at 44 & n. 21. But the record does not suggest that such movement occurred with *any* regularity, *see* IV Jt.App. 1860–61, much less with sufficient frequency to cast doubt upon the inference of discrimination arising from the plaintiffs' statistical showing.[11]

### 2. *Relevant Time Frame*

■ The appellants also argue that the plaintiffs' statistics failed to make out a

---

**11.** The appellants also argue that the plaintiffs' statistics overstate the qualifications of women in ways that, while not related to the minimum objective qualifications for NAVCOSSACT/NARDAC positions, exaggerate the expected salaries of female employees and reduce the explanatory power of the plaintiffs' model. They contend, for example, that the plaintiffs' failure to account for type of education biased their statistics because most computer science degrees are earned by men, and that the plaintiffs' nongovernmental experience proxy biased their statistics because women, on the average, spend more time out of the

labor force than do men. Because the testimony offered at trial did not quantify these objections or show that such differences existed in the population of NAVCOSSACT/NARDAC employees, the District Court could, at most, speculate that the omissions might have had some effect on the statistical showing. *See, e.g.,* II Jt.App. 758–60; IV Jt.App. 1880–85. Such speculation, based on evidence not "keyed to the population here involved," *Trout,* 517 F.Supp. at 881, would do little to undermine the plaintiffs' prima facie case. *See Vuyanich v. Republic Nat'l Bank,* 505 F.Supp. at 307.

prima facie case because they ignored the time limitations embodied in Title VII. Absent a valid claim of continuing violation, *see, e.g., McKenzie v. Sawyer,* 684 F.2d 62, 72 (D.C.Cir.1982), *Milton v. Weinberger,* 645 F.2d 1070, 1074–77 (D.C.Cir.1981), Title VII does not apply retroactively to discrimination against federal employees that occurred prior to March 24, 1972, unless a complaint was pending on its effective date. *Stoller v. Marsh,* 682 F.2d 971, 974 (D.C.Cir. 1982); *Thompson v. Sawyer,* 678 F.2d 257, 289 (D.C.Cir.1982); *Brown v. Turner,* 659 F.2d 1199, 1201–02 (D.C.Cir.1981). In this case, the administrative complaint on which the class allegations rest was not filed until June 21, 1972. Under the Civil Service Regulations in effect at that time, all claims originating more than fifteen days prior to that complaint are time-barred. 5 C.F.R. § 713.214(a)(1)(i) (1972) (currently codified at 29 C.F.R. § 1613.214(a)(1)(i) (1982)); *see Milton,* 645 F.2d at 1072 & n. 6. Although the District Court recognized these fundamental principles, the appellants believe that it erred in refusing to apply them when analyzing the plaintiffs' statistical evidence.

The District Court concluded that plaintiffs need not factor out time-barred discrimination because defendants may be held liable for the continuing effects of that discrimination. This theory was once in vogue, but it is flatly inconsistent with the Supreme Court's pronouncements in *Hazelwood School District v. United States,* 433 U.S. at 309–10, 97 S.Ct. at 2742–43, and *United Air Lines, Inc. v. Evans,* 431 U.S. 553, 558, 97 S.Ct. 1885, 1889, 52 L.Ed.2d 571 (1977). As noted above, however, we believe that the District Court's conclusion that the plaintiffs' statistics were capable of establishing a prima facie case was correct, albeit in part for the wrong reason, and should thus be affirmed. *See Helvering v. Gowran,* 302 U.S. 238, 245, 58 S.Ct. 154, 157, 82 L.Ed. 224 (1937); *Eikenberry v. Callahan,* 653 F.2d 632, 636 (D.C.Cir.1981).

By grouping nonactionable *hiring* decisions with those for which NAVCOSSACT/NARDAC could properly be held liable, certain of the plaintiffs' statistical analyses hold the potential for some distortion concerning the adverse impact of the appellants' post-1972 promotion policies. However, it is clear that the plaintiffs did not rely solely on data regarding nonactionable hiring decisions; indeed, there is no doubt whatsoever that the plaintiffs' statistical analyses included a substantial amount of data concerning post-1972 employment decisions affecting class members. For these reasons, we do not believe that "failure to factor out time-barred discrimination discredited the analyses. Statistics tuned to the proper time period are more probative than statistics not so tuned, but categorical rejection of the latter is not warranted." *Valentino v. United States Postal Service,* 674 F.2d at 71 n. 26. The approach to statistics adopted by the Supreme Court in *Hazelwood,* 433 U.S. at 309–10, 97 S.Ct. at 2742–43, and *International Brotherhood of Teamsters v. United States,* 431 U.S. at 360, 97 S.Ct. at 1867, plainly suggests that statistics including time-barred decisions are "sufficient to support a prima facie case and shift the burden to the defendant to show that its actions during the relevant period rebut the inference of discrimination raised by the plaintiff's broad summary." *Movement for Opportunity & Equality v. General Motors Corp.,* 622 F.2d 1235, 1258 (7th Cir.1980).[12]

Although the appellants did attempt to make such a showing, the trial court found their statistical evidence defective on other grounds. We can find no basis upon which to overturn Judge Greene's findings on this point. Therefore, we agree that the appellants' evidence was incapable of raising a genuine issue concerning the validity of the inference of discrimination raised by the plaintiffs' statistical presentation. As a result, NAVCOSSACT/NARDAC was left with only an unquantified theoretical objection that could not undermine the prima facie case. *See* II Jt.App. 743–44.

---

12. *See EEOC v. American Nat'l Bank,* 652 F.2d at 1188, 1194–95; B. Schlei & P. Grossman, Employment Discrimination Law 326–27 (Supp. 1979). *But see EEOC v. United Va. Bank/Seaboard Nat'l,* 615 F.2d 147, 150–51 (4th Cir.1980.)

### 3. Relevant Employer

The appellants' final objection to the sufficiency of the prima facie case is that the plaintiffs' statistics attribute to NAVCOSSACT/NARDAC responsibility for the employment decisions of other agencies over which it had no control. Undisputed trial testimony reveals, they claim, that initial grade placements were made by either the CSC or the OPM or by employing agencies that were not made defendants in this case. As we read the record, the District Court's conclusion that NAVCOSSACT/NARDAC "did not make a convincing showing that it had no control over initial grade determinations," Trout, 517 F.Supp. at 880, was clearly erroneous. The rebuttal evidence submitted by the defendants at trial was sufficient to raise a genuine issue concerning their responsibility for initial placement decisions, and the plaintiffs made no attempt to counter this evidence. We conclude, therefore, that the District Court erred in holding that the class was entitled to relief for discriminatory initial placements.

This does not mean, however, that the plaintiffs' statistics could not make out a legally sufficient prima facie case of discrimination in promotions. Because NAVCOSSACT/NARDAC did not quantify the extent to which the disparity between men and women revealed by the plaintiffs' statistics was attributable to the locked-in effects of nonactionable discrimination, see, e.g., IV Jt.App. 1829, the plaintiffs' statistical analyses created a justifiable inference that the defendants had "failed to promote equitably individuals who were discriminated against at hiring," Trout, 517 F.Supp. at 885, or had slowed the progress of women who had initially been properly placed.

### C. The Rebuttal Evidence

NAVCOSSACT/NARDAC attempted to bolster its objections to the plaintiffs' statistical evidence by introducing several statistical studies of its own at trial and by proffering additional analyses at the relief and reconsideration stages. The District Court, however, found the former studies unpersuasive for a variety of reasons and refused to consider the latter as untimely tendered. The appellants object to both of these decisions.

### 1. The Evidence Offered at Trial

The evidence introduced at trial in opposition to the plaintiffs' statistical studies consisted primarily of a "cohort" analysis (which examined the flow through NAVCOSSACT/NARDAC's promotional system of male and female employees with similar hiring dates who started at the same grade level), a promotion study, and several regression analyses. As we have already observed, the District Court's decision to reject this evidence can be upset only if clearly erroneous. See Medina v. Reinhardt, 686 F.2d at 1007; Payne v. Travenol Laboratories, Inc., 673 F.2d 798, 823 (5th Cir.), cert. denied, —— U.S. ——, 103 S.Ct. 451, 74 L.Ed.2d 605 (1982). Although the appellants characterize the reasons underlying Judge Greene's rejection of their studies as unproven speculation, our review of the record has not left us with a "definite and firm conviction that a mistake has been committed." United States v. United States Gypsum Co., 333 U.S. at 395, 68 S.Ct. at 542.

As the District Court observed, NAVCOSSACT/NARDAC's regression studies were, for the most part, not introduced into evidence at trial. The defendants relied instead on brief descriptions of the conclusions allegedly supported by studies that were not in evidence. See, e.g., II Jt.App. 761. Judge Greene's decision to assign little weight to these studies, which, in any event, did not correct the specification errors allegedly afflicting the plaintiffs' regressions, was totally reasonable. The defendants' promotion analysis, moreover, consisted solely of twenty-three pages of statistics, see II Jt.App. 636–41, 719–35, which, as far as we can tell, were never adequately explained at trial. Nothing in the record leads us to believe that the District Court's characterization of this study as less persuasive than the plaintiffs' regressions was clearly erroneous.

The centerpiece of the defendants' rebuttal presentation was their cohort analysis. The experts who performed this study "divided . . . [NAVCOSSACT/NARDAC's] work force into groups by the year in which the employees joined the agency and the GS grade at which they entered" and examined the "promotion experiences of each of these groups or 'cohorts' over time . . . to compare the relative progress of men and women." *Trout,* 517 F.Supp. at 884. Having reviewed the record on this point, we cannot say that Judge Greene's ultimate conclusion that the cohort analysis was less persuasive than the plaintiffs' regressions was clearly erroneous. As the defendants' expert conceded in another context, *see* IV Jt.App. 1874, the division of the work force into extremely small segments made it unlikely that this cohort study would detect sex-based disparities. *See Schmid v. Frosch,* 680 F.2d 248, 249–50 & n. 4 (D.C. Cir.1982) (per curiam); *Woodard v. Lehman,* 530 F.Supp. 139, 145 (D.S.C.1982); *Segar v. Civiletti,* 508 F.Supp. at 698. The District Court could properly conclude, moreover, that the exclusion of a substantial number of employees from the cohort analysis reduced its probative force. And, even though the defendants could not be held liable for discriminatory initial grade placements, *see* Part II.B.3. *supra,* the lack of verification of the critical assumption of proper initial placements substantially reduced the persuasive appeal of the cohort study. *See Trout,* 517 F.Supp. at 885 & n. 45; *Segar,* 508 F.Supp. at 698.

### 2. *The Appellants' Attempt to Retry the Case*

 The appellants' objection to the District Court's disposition of their motion for reconsideration is both meritless and outrageous for what it suggests. At some point litigation must come to an end, even though it is always possible to offer more evidence. Notwithstanding NAVCOS-SACT/NARDAC's contention that the new evidence might alter the previous finding of class liability, the District Court could properly conclude that the time for rebuttal had come and gone. Although the court had inherent power to reconsider its interlocutory orders concerning class-wide liability, *see Laffey v. Northwest Airlines, Inc.,* 642 F.2d 578, 583–84 (D.C.Cir.1980), the critical question is whether there was good cause to do so. Absent a convincing showing that the District Court's answer to this question constituted an abuse of discretion, we will not second-guess its decision. *Cf. GAF Corp. v. Transamerica Insurance Co.,* 665 F.2d 364, 370–71 (D.C.Cir.1981) (discussing Rule 60(b) motion for relief from judgment); *Washington Mobilization Committee v. Jefferson,* 617 F.2d 848, 850 (D.C.Cir.1980) (discussing Rule 59(a) motion to reopen record).

The facts of this case afford no support for a suggestion that the District Court abused its discretion in refusing to reconsider the question of class-wide liability. As Judge Greene properly concluded, the evidence on which the request for reconsideration was based could have been discovered and presented at trial by a duly diligent defendant. *Cf.* 6A J. Moore, Moore's Federal Practice ¶ 59.08[3] (1982) (discussing motion for new trial). The defendants had *over seven years* in which to collect evidence and prepare their case, and they have offered no good reason whatsoever to explain why their statistical analyses were not produced at trial. Even if these analyses might have adequately rebutted the plaintiffs' prima facie case—an issue on which our comments would be wholly gratuitous—the District Court plainly did not abuse its discretion in concluding that it need not conduct another trial on the question of liability.

We would add that we find it extremely troublesome—in light of the long and complex history of this litigation and in light of Judge Greene's patient and thoughtful treatment of the case—that the appellants would even propose that the trial court reopen and retry the matter. In the context of this case setting, such an adversarial tactic is irresponsible, insensitive to the extraordinary burdens faced by district courts already overloaded with heavy dockets, and wasteful of precious resources of litigants and the judiciary. Viewed in this posture,

we consider the appellants' request for reconsideration an affront to the judicial system.

### D. The Clear and Convincing Evidence Standard

■ Once a class has established liability in a disparate treatment case, "a discrete remedy phase begins. Any individual class claimant may raise a presumption that he is entitled to relief upon a prima facie showing of class membership. The burden of proof then shifts to the employer to rebut that presumption in each individual case." *Milton v. Weinberger*, 696 F.2d 94, at 98 (D.C.Cir.1982) (as modified, Dec. 20, 1982). This burden, the District Court held, is quite substantial: After an individual employee lists the assignments or opportunities denied her or describes other ways in which she was victimized, an employer must rebut the presumption of discrimination with "clear and convincing evidence." *See Stewart v. General Motors Corp.*, 542 F.2d 445, 453 (7th Cir.1976), *cert. denied*, 433 U.S. 919, 97 S.Ct. 2995, 53 L.Ed.2d 1105 (1977); *Baxter v. Savannah Sugar Refining Corp.*, 495 F.2d 437, 444–45 (5th Cir.), *cert. denied*, 419 U.S. 1033, 95 S.Ct. 515, 42 L.Ed.2d 308 (1974).

Relying on *International Brotherhood of Teamsters v. United States*, 431 U.S. at 360–62, 97 S.Ct. at 1867–68, and *Texas Department of Community Affairs v. Burdine*, 450 U.S. at 254–56, 101 S.Ct. at 1094–95, the appellants argue that the effect of a finding of class-wide discrimination is identical to the effect of a prima facie case in an individual suit. They claim, therefore, that they can defeat individual class members' entitlement to relief merely by advancing legitimate, nondiscriminatory reasons for their employment decisions. As the appellants appeared to recognize in the oral argument before this court, however, their precise claim was recently considered and rejected in *McKenzie v. Sawyer*, 684 F.2d at 76–78. We held in *McKenzie* that the situation of an individual class member after a showing of class-wide liability "is not analogous to the situation of an individual plaintiff who has made out a prima facie case of disparate treatment." *Id.* at 77. Because such class members are presumptively entitled to relief upon showing that they were potential victims of the defendants' discriminatory practices, *Teamsters*, 431 U.S. at 362, 97 S.Ct. at 1868, the defendants must "rebut the plaintiffs' individual showings by clear and convincing evidence." *McKenzie*, 684 F.2d at 78. *Cf. Day v. Mathews*, 530 F.2d 1083, 1085–86 (D.C.Cir.1976) (per curiam) (individual case).

### E. The Individual Claims

■ The appellants' final challenges to the District Court's decisions concern its findings of discrimination against two individual plaintiffs, Marie Bach and Clara Perlingiero, and the relief awarded to those individuals. We have found no basis for challenging the District Court's conclusion that appellee Bach was relieved of her responsibility for automatic data processing security in March 1976 and May 1978 for discriminatory reasons. When tested against the clearly erroneous standard, the court's conclusions that questions concerning her technical background were not the predominant reason for the personnel actions and that the reasons given were mere pretext for discrimination are impregnable.

When her responsibilities were removed, Bach was a GS–13 security specialist; the duties that she had performed were transferred to males at the GS–14 and GS–15 levels in 1976 and to males at the GS–15 level in 1978. Apparently for this reason, the District Court ordered her retroactively promoted to GS–14 as of March 1976 and to GS–15 as of May 1978. We agree with the District Court that these reassignments could constitute evidence that the defendants had failed appropriately to classify Bach's position. *Trout v. Hidalgo*, No. 73–55, mem. op. at 10 n. 12 (D.D.C. Oct. 20, 1981), *reprinted in* I Jt.App. 16, 25. We believe, however, that further consideration of the propriety of the retroactive promotions is necessary because it is not clear that Bach was ever denied a promotion to GS–14 or GS–15 and the males who assumed her

duties may have had additional responsibilities that justified their higher classifications.

 We have found no basis for upsetting the District Court's conclusions that "the various actions taken against [Perlingiero] were based on sex discrimination and on retaliation, as distinguished from objective efficiency-related factors," *Trout,* 517 F.Supp. at 891, and that she should be awarded a retroactive promotion to GS–14. The promotion to GS–13 made effective September 1, 1971 poses a more troubling question. This award was improper, the appellants argue, because Perlingiero had no administrative complaint pending on March 24, 1972, the effective date of Title VII. Although the record suggests that Perlingiero may have withdrawn a complaint filed on September 1, 1971 in response to promises that her grievance would be remedied, the District Court made no finding to that effect, and we are thus unable to discern the rationale underlying its retroactive promotion to GS–13.

### III. Conclusion

For the reasons set forth above, we affirm in part, reverse in part, and vacate and remand in part. The District Court's findings of class-wide discrimination in promotions and discrimination against Bach and Perlingiero are affirmed, as is its decision imposing the clear and convincing standard of proof in individual relief hearings. The court's imposition of liability for discrimination in initial grade placements is reversed, and its awards of retroactive promotions to GS–14 and GS–15 and commensurate backpay to Bach and a retroactive promotion to GS–13 and commensurate backpay to Perlingiero are vacated and remanded. All other elements of the individual relief are affirmed.

*So Ordered.*

MacKINNON, Circuit Judge (dissenting in part and concurring in part).

### I. Standard of Review

Claiming to differentiate between this court's review of "findings of fact" and "conclusions of law," the opinion for the court unnecessarily restricts its scrutiny of the trial court's decision. [Op. at 1100–1101]. Denominating the trial court's findings of discrimination in the individual claims as primarily "factual," the court's opinion essentially declines to review these judgments.

Categorizing determinations by the district court as "factual" or "legal" in the context of an employment discrimination class action is not as simple as the court's opinion suggests. Other courts have recognized the appropriate standard of review in such cases and their decisions, not recognized by the court, in my opinion provide a more reasonable guide to the appropriate review in these cases.

The Seventh Circuit has acknowledged that

> [t]he statement that discrimination exists for the purposes of establishing liability under Title VII ... is as much a conclusion of law as a finding of fact. A distinction must be drawn between subsidiary facts to which the "clearly erroneous" standard applies, and the ultimate fact of discrimination necessary to trigger a statutory ... violation ....

*United States v. City of Chicago,* 549 F.2d 415, 425 (7th Cir.1977). In line with this pronouncement the court continued to an "independent examination" to determine whether the alleged "employment practices as a matter of law, were proscribed under Title VII ...." *Id.* See also, *Detroit Police Officers' Association v. Young,* 608 F.2d 671, 686 (6th Cir.1979).

Categorizing determinations by the district court as "factual" and thereby insulating them from meaningful review can be highly improper. The review employed in this dissent is distinguishable from that employed in the opinion for the court in two critical respects. First, while accepting the district court's factual determinations, I have reviewed the district court's application of the relevant *legal standards of proof.* Second, I have reviewed the district

court's findings of fact in support of its judgment to be certain that these findings have an evidentiary basis in the record. Therefore, this analysis is premised upon a somewhat different standard of review than that employed in the opinion for the court, *supra.*

### II. CLASS CLAIMS

#### A. *Liability for Initial Placement and Hiring*

Plaintiffs alleged that defendant engaged in a pattern or practice of discrimination against the class of women in numerous respects—"hiring, performance evaluation, job assignment, promotion and award procedures." The trial court found the defendant liable for discrimination in *hiring and/or initial placement, as well as promotion.* The district court's judgment with respect to liability for hiring and/or initial placement should be vacated and remanded for dismissal, however, because these claims of the class were *not* properly before the court. Neither of the class representatives (Trout and Perlingiero) had standing to claim that *they* were discriminated against with respect to initial hiring and/or placement. Both of these women were hired well before the effective date of Title VII;[1] neither named plaintiff ever administratively challenged her hiring or initial placement;[2] and neither alleged in her complaint that *she* was discriminated against with respect to hiring or initial placement. Consequently, these named plaintiffs cannot represent a class challenging the defendant's hiring or initial placement prac-

tices; they do not share an injury with the class they purport to represent. "To have standing to sue as a class representative it is essential that a plaintiff must be a part of that class, that is, he must possess the same interest and suffer the same injury shared by all members of the class he represents." *Schlesinger v. Reservists Committee to Stop the War,* 418 U.S. 208, 216, 94 S.Ct. 2925, 2929, 41 L.Ed.2d 706 (1974).

It is easy to understand how the district court came to consider the hiring and initial placement issue, even though it was not properly presented. The original complaints, alleging individual and class discrimination, were filed in 1973. The theory of the case was that the defendant had engaged in a "pattern or practice" of discrimination. Even though neither of the named plaintiffs alleged that they had been discriminated against with respect to hiring or initial placement, the class-aspects of their complaints asserted that the defendant had pursued discriminatory hiring and placement practices with respect to the class of women.[3] On April 6, 1973, the district court conditionally certified the class as consisting of "all past, present and future female professional technical employees of the defendant Naval Command System Support Activity." The certification order did not specify the issues for resolution.

During the 1960s and early 1970s, the "across the board" theory of discrimination in the class action-employment discrimination context was in vogue. This theory had its origins in the Fifth Circuit,[4] and essen-

---

**1.** In her complaint, plaintiff Trout states that she was hired in March 1967. Trout Complaint ¶ 7. Plaintiff Perlingiero states that she was hired in October 1967. Perlingiero Complaint ¶ 67.

**2.** The filing of a "charge" with the Equal Employment Opportunity Commission (EEOC) is a prerequisite to suit under Title VII. 42 U.S.C. § 2000e–16 (1976).

**3.** Count One of the Trout Complaint alleges:
34. There exists at NAVCOSSACT a continuing and pervasive pattern of discrimination against women individually and as a class

with respect to the recruiting and hiring of professional technical employees.

**4.** The first "across the board" case which clearly held that a plaintiff could represent a class challenging alleged discriminatory employment practices to which he (individual plaintiff) had not actually been subjected was *Johnson v. Georgia Highway Express, Inc.,* 417 F.2d 1122, 1124 (5th Cir.1969).

The *Johnson* court's "across the board" approach was endorsed by commentators, *Developments in the Law—Employment Discrimination and Title VII of the Civil Rights Act of 1964,* 84 Harv.L.Rev. 1109, 1218–22 (1971), and applied by trial courts, *Mack v. General Elec-*

tially permitted a plaintiff who alleged individual discrimination because of a particular employment practice to litigate class claims which included allegations of other, different discriminatory employment practices. Class claims which were broader than those asserted by the named plaintiff were considered a permissible "across the board" attack on the defendant's employment practices. *Long v. Sapp,* 502 F.2d 34, 40–43 (5th Cir.1974); *Huff v. N.D. Cass Company of Alabama,* 485 F.2d 710, 714 (5th Cir.1973); and *Carr v. Conoco Plastics, Inc.,* 423 F.2d 57, 62–66 (5th Cir.), *cert. denied,* 400 U.S. 951, 91 S.Ct. 241, 27 L.Ed.2d 257 (1970).

As jurisprudence on this subject developed, the "across the board" approach was generally repudiated[5] and the Supreme Court cautioned courts that the typicality requirement of Rule 23 of the Federal Rules of Civil Procedure and considerations of standing mandated that a named plaintiff must share the same injury as the class he purports to represent. In *East Texas Motor Freight System, Inc. v. Rodriguez,* 431 U.S. 395, 97 S.Ct. 1891, 52 L.Ed.2d 453 (1977), the Court held that plaintiffs alleging discrimination in denial of transfer could *not* maintain a class action challenging hiring by the defendant-employer. The Court reversed the Fifth Circuit's *sua sponte* class certification and imposition of class-wide liability, and held that these plaintiffs could not represent a class whose alleged injury they did not share. Numerous subsequent decisions recognized and applied the principle announced in *Rodriguez*.[6] Named plaintiffs cannot represent a class to litigate an issue which they themselves do not have standing to pursue.

On June 18, 1979, the *Trout* class was "fully certified" by the trial court. The conditional order of class certification was redefined to specify the class as follows.

> That the class is hereby determined to consist of all female professional technical employees employed by the Naval Command System Support Activity or the Navy Regional Data Automation Center at any time between June 6, 1972 and June 4, 1979.

Again, the court did not specify the scope of the class issues, and does not appear to have

---

tric Co., 329 F.Supp. 72, 73–76 (E.D.Pa.1971); Wilson v. Monsanto Co., 315 F.Supp. 977, 979 (E.D.La.1970); and Bateman v. Retail Credit Co., 320 F.Supp. 1115, 1116 (N.D.Ga.1970).

Another Fifth Circuit case frequently cited as a forerunner in developing the "across the board" theory of class action-employment discrimination is Oatis v. Crown Zellerbach Corp., 398 F.2d 496 (5th Cir.1968). In Oatis, however, the named plaintiffs alleged that they had, in fact, been injured by the same employment practices challenged by the class. Judge Bell, writing for the court, endorsed allowing a "broad" attack against the defendant's employment practices, but recognized that the "issues that may be raised by plaintiff in ... a class action are *those issues that he has standing to raise* [,] i.e., the issues as to which he is aggrieved ...." Id. at 499 (Emphasis added). Thus, subsequent reliance upon Oatis for the proposition that in an "across the board" attack a named-plaintiff may assert class claims based upon injuries which he did not suffer is misplaced. The Oatis court recognized that the issues raised in a class action must be identical to those issues which the named plaintiff has standing to raise.

5. Courts of the Fifth Circuit continue to adhere to an "across the board" theory of standing in class suits, and attempt to distinguish the Court's decision in East Texas Motor Freight

System, Inc. v. Rodriguez, 431 U.S. 395, 97 S.Ct. 1891, 52 L.Ed.2d 453 (1977). For a discussion of the Fifth Circuit's adherence to this theory, see Vuyanich v. Republic National Bank of Dallas, 505 F.Supp. 224, 234–37 (N.D. Tex.1980).

6. Abron v. Black & Decker (U.S.) Inc., 654 F.2d 951 (4th Cir.1981) (district court *improperly* found class-wide liability for racial discrimination in "recruitment; job classification; hiring; assignment; promotion; transfer; discipline; discharge; benefits; apprenticeship training programs; compensation; terms, conditions and privileges of employment" when *only* claim presented by representative plaintiff was for discrimination with regard to a specific, temporary transfer); DeGrace v. Rumsfeld, 614 F.2d 796 (1st Cir.1980) (plaintiff who did not claim that he had been discriminated against in the hiring process and whose "individual grievance—termination—did not implicate hiring procedures" could not represent class alleging racially discriminatory hiring); and Hill v. Western Elec. Co., Inc., 596 F.2d 99 (4th Cir. 1979) (plaintiffs alleging racial discrimination in work assignments and promotions cannot represent class challenging denial of employment).

re-evaluated the propriety of these plaintiffs continuing to represent a class of women challenging discrimination in hiring and/or initial placement. However, by this date it was clear that a named plaintiff could only litigate, on behalf of a class, claims which she shared. Therefore, these plaintiffs could not litigate claims of discrimination in hiring and/or initial promotion on behalf of this class. As the Supreme Court "has repeatedly held, a class representative must be part of the class and 'possess the same interest and suffer the same injury' as the class members. *Schlesinger v. Reservists Committee to Stop the War,* 418 U.S. 208, 216, 94 S.Ct. 2925, 2929, 41 L.Ed.2d 706." *East Texas Motor Freight, supra,* 431 U.S. at 403, 97 S.Ct. at 1896. It is unquestioned that Trout and Perlingiero were *not* members of the class of discriminatees (applicants) they sought to represent. Therefore, their class claims could not encompass allegations of discrimination in hiring and/or initial placement.

That portion of the judgment against the defendant based upon the finding of class-wide discrimination in hiring and/or initial grade placement should therefore be *vacated* and the district court directed to dismiss those class claims.

In addition, the district court's improper consideration of claims of class-wide hiring and initial placement discrimination, which functions were exercised by other agencies, so permeated the trial court's evaluation of the evidence presented that its judgment of liability for discrimination in promotion

cannot stand. As discussed *infra,* the promotion claim should be remanded to the district court for retrial. The sole issue for consideration, to which all proof must then be relevant, would be whether the defendant discriminated against women as a class in promotions during the relevant time period.

### B. *Promotion Claims—Proper Evaluation of this Claim at Retrial*

A fundamental problem with the conduct of this case in the district court is that some basic tenants of employment discrimination-class action case law were ignored. The trial court appears to have confused the respective burdens of proof, ultimately finding against the defendant because it did not *disprove* the plaintiffs' allegations. Such procedure improperly allocates the burden of proof.[7]

Two theories for proof of employment discrimination in violation of Title VII have been recognized by the Court—disparate treatment or disparate impact. *International Brotherhood of Teamsters v. United States,* 431 U.S. 324, 335–36 n. 15, 97 S.Ct. 1843, 1854–55 n. 15, 52 L.Ed.2d 396 (1977). In this case the plaintiff alleges that the employer followed a "pattern or practice" of disparate treatment of female employees that was discriminatory. To prevail upon a disparate treatment claim, plaintiffs must prove that a particular group (females) was regularly treated in a discriminatory fashion, and that this treatment was intentional—motive is essential.[8] Proof of disparate

---

**7.** In addition to not distinguishing between the respective burdens of proof and production incumbent upon a plaintiff and defendant, it appears that the court in several instances did not properly scrutinize the evidence.

This action was tried as a consolidated case, comprised of a class action and five individual actions. The court recognized that

> [t]he allegations made by these plaintiffs, and particularly those of Ms. Trout, are at best confusing in that major and minor complaints are indiscriminately recited, sometimes without a clear delineation of what is claimed to be sex discrimination or retaliation and what is contended to be mere supporting data.

517 F.Supp. at 888 n. 55.

This confusion in plaintiffs' case was not completely unravelled by the court, both as to the individual claims (discussed *infra*) and the class claims. The court failed to distinguish between that statistical evidence which tended to prove plaintiffs' discriminatory hiring claims and that which went to the promotion claims.

**8.** In a "pattern or practice" case, the plaintiff must prove:

> more than the mere occurrence of isolated or "accidental" or sporadic discriminatory acts. [The plaintiff must] establish by a preponderance of the evidence that ... discrimination was the [employer's] standard operating procedure—the regular rather than the unusual practice.

treatment may be by statistics or by instances of individual discrimination, or both.

In *individual* disparate treatment cases the Court has established "stages" of proof which are intended to simplify the factfinder's analysis of the evidence presented. The Court has emphasized that these "stages" do not alter the traditional burden of proof in a civil case.[9] A careful reading of *Texas Department of Community Affairs v. Burdine,* 450 U.S. 248, 101 S.Ct. 1089, 67 L.Ed.2d 207 (1981) and its predecessors, highlights the conclusion that the Court was addressing the method of proving discrimination in the case of an *individual plaintiff.* The "stages" which the Court described cannot be mechanically applied to the case of *class litigation* of alleged employment discrimination. This is the error of the district court. (And the *court's* opinion here). As recognized in *Vuyanich v. Republic National Bank of Dallas,* 521 F.Supp. 656 (N.D.Tex.1981), proof of employment discrimination in the class action context differs from that offered in the individual plaintiff case. The three "stages" applicable in the trial of an individual plaintiff's claim are merged into two in class litigation: (1) The plaintiff *initially* proves *both* a *"prima facie"* case and discrimination by a preponderance of the evidence. (2) Then, the defendant's proof must cast sufficient doubt on the plaintiff's proof (and statistics) "to cause the trier of fact to conclude that the plaintiff has not proved discrimination by a preponderance of the evidence." *Id.* at 663.

The district court in *Trout* was so concerned with the allocation of the "stages" of proof, focusing upon whether the plaintiffs established a *prima facie* case and whether the defendant rebutted that case, that it lost sight of the basic principle that plaintiffs were ultimately required to prove intentional discrimination by a preponderance of the evidence. It is submitted that,

based upon the evidence presented, the ultimate burden of proof was not met.

Statements in the opinion for the court suggest a recognition of the fact that establishing a *prima facie* case might not always be the equivalent of proving discrimination by a preponderance of the evidence. At p. 1101 the opinion states "while plaintiffs must demonstrate to the court's satisfaction that their statistical comparisons are meaningful, they need not present a perfect statistical analysis *at the prima facie case stage.*" (Emphasis added). This statement may constitute a recognition that additional proof may be required at some later stage in order to prevail on the merits. However, in this case, no additional proof was forthcoming—and the "inference" of discrimination which the district court drew from the plaintiffs' statistics became sufficiently probative for plaintiffs to prevail upon their claim of discrimination by a preponderance of the evidence. Upon examining the plaintiffs' evidence, I cannot agree that the evidence which was sufficient to establish a *prima facie* showing was also sufficient to establish liability.

The only "facts" supporting the plaintiffs' claim were that (1) as undisputed, "the average salary for female employees at NARDAC has throughout the relevant period been considerably lower than that of males," 517 F.Supp. at 878; (2) that women were generally overrepresented at the lower grade positions, *id.;* and (3) that the salary differential could only be accounted for by reference to the gender of the employee, *id.* at 879. Plaintiffs did not establish whether these facts were due to discrimination in hiring and initial placement (women being consistently hired only at the lower levels); or although hired properly, women were not being promoted as equitably as men; or whether because of a low rate of turnover, the effects of pre-1972 discrimination in hiring and promotion have

---

*Int'l Bhd. of Teamsters v. United States,* 431 U.S. 324, 336, 97 S.Ct. 1843, 1855, 52 L.Ed.2d 396 (1977) (footnote omitted).

**9.** "The ultimate burden of persuading the trier of fact that the defendant intentionally discriminated against the plaintiff remains at all times with the plaintiff." *Burdine,* 450 U.S. at 253, 101 S.Ct. at 1093 (footnote omitted).

not been eliminated, even though the defendant's employment practices are now neutral. Simply demonstrating that women earn less than men in this division, and that the earnings differential may only be explained by reference to gender, certainly *suggests* that discrimination has occurred, or may be occurring. But those facts do not, without more, *prove* discrimination in hiring or promotion.

Having found that the plaintiffs' statistics were sufficient to establish a *prima facie* case, the district court placed an improper burden upon the defendant to "rebut" such proof. It was incumbent upon the defendant only to raise genuine issues as to the sufficiency of the plaintiffs' evidence.[10] Presentation of such evidence by defendant would then return the "scales to equipoise," requiring the plaintiff to *prove* discrimination in order to prevail. To require any more proof from a defendant in response to the plaintiff's *prima facie* showing impermissibly shifts the burden of proof traditionally required in a civil case.

Contrary to the district court's conclusion, the defendant made three specific challenges to plaintiffs' statistics which raised a serious question as to the accuracy and/or sufficiency of the plaintiffs' proof. The defendant argued

1. that the statistics attributed responsibility to the defendant for hiring and initial placements, such decisions not being within the defendant's control;

2. that the statistics included the effects of time-barred acts; and

3. that the statistics did not take into account minimum objective qualifications.

These challenges to the accuracy of the plaintiffs' proof are designed to "discredit the plaintiff's statistics by demonstrating flaws in the assumptions, data or analyses presented." *Vuyanich v. Republic National Bank of Dallas,* 521 F.Supp. 656, 663 (N.D. Tex.1981).

The opinion for the court concedes that the defendant successfully challenged the plaintiffs' proof of discrimination in hiring and initial placement, and yet this is not considered adequate to raise a "question" as to the sufficiency of the plaintiffs' statistics on the whole. The plaintiffs did not differentiate between their statistical evidence which tended to prove discrimination in hiring, and that which tended to prove discrimination in promotion. Based upon this lack of distinction, the defendant objected that the inference of discrimination which was drawn from these statistics was not attributable to it, if such inference was based upon alleged discriminatory hiring. The defendant's objection to plaintiffs' statistics, based upon its denial of liability for hiring and/or initial placement decisions, did raise a genuine issue as to the sufficiency of plaintiffs' proof.

The government's second challenge was that plaintiffs' statistics included pre-1972 data and that, therefore, any finding of discrimination based upon this data was not actionable.[11] The district court rejected

---

**10.** Discussing the burden which falls upon an employer to respond to the plaintiff's *prima facie* proof in the class action context, the Supreme Court has explained:

The burden then shifts to the employer to defeat the prima facie showing of a pattern or practice by demonstrating that the [plaintiff's] proof is either *inaccurate or insignificant.*

*Teamsters, supra,* 433 U.S. at 360, 97 S.Ct. at 1867 (Emphasis added).

The opinion for the court suggests that the defendant failed to meet the plaintiffs' *prima facie* showing because it failed to introduce an acceptable statistical showing which would prove discrimination was *not* occurring. While the defendant was certainly free to introduce

such proof, I believe that such proof was not necessary; to require such proof impermissibly burdens the defendant. As stated by the Court in *Teamsters, supra,* the defendant need only clearly demonstrate *inaccuracies* in the plaintiff's proof, which then requires the plaintiff to respond and prove his case. A defendant may meet plaintiff's *prima facie* showing by *either* presenting its own set of acceptable statistics *or* by "other proof undermining plaintiff's claims." *Segar v. Civiletti,* 508 F.Supp. 690, 712 (D.D.C.1981).

**11.** In *United Airlines, Inc. v. Evans,* 431 U.S. 553, 97 S.Ct. 1885, 52 L.Ed.2d 571 (1977), the Court stated that while evidence of pre-Act violations by the employer might be "relevant background evidence," such acts were "merely

this challenge stating that although discrimination prior to 1972 is not directly actionable, "in some circumstances (evidence of such conduct) can support the inference that such discrimination continued." 517 F.2d at 880. Suggesting that this defendant had discriminated prior to 1972, the court then stated that "such discrimination before 1972, even if coupled with *neutral employment practices* since then, produced actionable continuing discriminatory effects . . . ." *Id.* (Emphasis added). This is an *incorrect* application of the law.

In *Hazelwood School District v. United States,* 433 U.S. 299, 97 S.Ct. 2736, 53 L.Ed.2d 768 (1977), it was held that an employer who discriminated before 1972, but who ceased upon enactment of the statute would not have violated the Act if after 1972 all employment decisions were made in a non-discriminatory fashion. Thus, if pre-Act practices produced discrimination, but discrimination ceased in 1972, the employer would *not* be liable for the "frozen-in" effects of discrimination. In my opinion the above-quoted statement by the district court to the contrary is erroneous.

This error in applying the law is not harmless in the context of this case. The government challenged the discrimination inferred from the plaintiffs' statistics by asserting that it was the result of pre-1972 practices. Therefore, it was incumbent upon the plaintiffs to prove that the discrimination suggested by their statistics was not due to non-actionable pre-Act conduct. This challenge to the plaintiffs' statistics is valid and sufficient to raise a genuine issue as to the accuracy of the plaintiffs' statistical proof. The district court should not have disregarded the defendant's argument. 517 F.2d 879–80.

Two of the three government challenges to the accuracy of the plaintiffs' statistics were valid.[12] And yet, the district court did

not find this sufficient to raise a question regarding plaintiffs' initial showing so as to require plaintiffs to introduce additional, more accurate and refined proof. Clearly the district court placed too great a burden of proof on the defendant, and based its ultimate finding of liability upon an insufficient showing by the plaintiffs. On a retrial plaintiffs must fully satisfy their burden of proof.

### III. INDIVIDUAL CLAIMS

#### A. *Perlingiero*

##### 1. Denial of Promotion

This finding of liability for discriminatory denial of promotion should be reversed because the plaintiff failed, as a matter of law, to prove discrimination by a preponderance of the evidence.

Even though on appeal, the government specifically challenged both the district court's findings of ultimate liability and its finding that plaintiff Perlingiero had successfully established a *prima facie* case, without any analysis, the court's opinion "found no basis for upsetting the District Court's conclusions" on this issue. An examination of the record reveals that the government's challenge is well-taken.

In this Circuit, to establish a *prima facie* case of discriminatory refusal to promote, the plaintiff must

> show that she belongs to a protected group, that she was qualified for and applied for a promotion, that she was considered for and denied the promotion, and that other employees of similar qualifications who were not members of the protected group were indeed promoted at the time the plaintiff's request for promotion was denied.

*Bundy v. Jackson,* 641 F.2d 934, 951 (D.C. Cir.1981).

Herein, the district court found that:

---

. . . unfortunate event[s] in history which ha[ve] *no present legal consequences." Id.* at 558, 97 S.Ct. at 1889 (Emphasis added). Thus, this defendant's objection to the inclusion of pre-Act practices in plaintiffs' statistics was based upon sound authority.

**12.** I defer to the district court's determination, upheld by the opinion for the court, that plaintiffs' statistical proxies adequately reflected the minimum objective qualifications. Op. at 1102–1103.

a new layer of three supervisory positions was established at the GS–14 level; Ms. Perlingiero applied for all three; and all of them were again given to white males who were junior to her.

517 F.Supp. at 891.

This statement embodies the requisite elements of proof to establish a *prima facie* claim of discrimination in promotion.[13]

"To meet a prima facie case, a defendant must present with clarity and reasonable specificity a legitimate, nondiscriminatory reason for the action it took." *Valentino v. United States Postal Service*, 674 F.2d 56, 63 (D.C.Cir.1982). This "burden" on the defendant is *not* one of persuasion, but merely of "production." The defendant need only articulate a legitimate explanation for its choice; an employer is *not* required to "persuade the court that it was actually motivated by the proffered reasons." *Texas Department of Community Affairs v. Burdine*, 450 U.S. 248, 254, 101 S.Ct. 1089, 1094, 67 L.Ed.2d 207 (1981). (Emphasis added). The Supreme Court has emphasized the nature of this "burden" on the defendant by reminding courts that "[t]he ultimate burden of persuading the trier of fact that the defendant intentionally discriminated against the plaintiff remains at all times with the plaintiff." *Id.* at 253, 101 S.Ct. at 1093.

Without explicating the facts supporting his conclusion, the district judge simply found that the defendant failed to rebut the plaintiff's *prima facie* case. However, as a matter of law, the defendant clearly rebutted the inference of discrimination by articulating a legitimate, nondiscriminatory reason for this plaintiff's non-promotion. Testimony by the defendant's witness revealed that of the three positions available, two were selected at one point in time, and another selected later. The applicants for the positions were evaluated by a "rating and ranking panel." In both instances, plaintiff Perlingiero's name was not forwarded to the selecting officer on the list of "best qualified" candidates. Therefore, if she was discriminated against in this promotion decision, it was by the "rating and ranking" panel; testimony reveals, however, that each panel had women members.[14] The defendant's witness also explained why Perlingiero was not qualified to be recommended by the "rating and ranking" panel. *The plaintiff offered no evidence to contradict this testimony.*

In light of the defendant's explanation of the reasons for Perlingiero's non-promotion, and the showing that the decision-making process was fair, the defendant, as a matter of law, successfully rebutted plaintiff's *prima facie* case. To require the defendant to produce additional "proof" would contradict the Court's requirement in *Burdine* and alter the traditional burdens of proof.

13. Because they are not "clearly erroneous," I defer to the district judge's factual findings which support the legal conclusion that a *prima facie* case was established. However, I am compelled to note that the plaintiff's evidence tending to establish a *prima facie* case was minimal. The plaintiff did not clearly identify who received the three promotions, and provided no evidence to support the court's finding that the individuals who were promoted were "junior to her." When asked how many promotions there had been in her code (unit) the plaintiff testified:

there were *four* in my department, three of them went to white males, one person in particular that I knew fairly well who was a GS–9 in 1967 when I was a 12 was one of those promoted to a GS–14.

Tr. at 252. (Emphasis added.)

The plaintiff also introduced a letter from the Department of Defense's Office of Personnel and Security (dated 30 November 1979) informing her that she was not selected for the GS–334–14/15 position for which she applied. The letter stated

you meet the qualifications required by this position, but you were not rated among the "best qualified."

I Jt.App. 324.

The foregoing is the *only* evidence cited by appellee, upon which the court could have based its conclusion that Perlingiero was discriminatorily denied promotion. Independent examination of the record has failed to reveal any additional evidence to support the court's conclusion.

14. In fact, Ms. Trout, the plaintiff in a companion case, was a member of the second "rating and ranking" panel which did not recommend Ms. Perlingiero for promotion.

Once the defendant meets the plaintiff's *prima facie* proof, the plaintiff has "the opportunity to demonstrate that the proffered reason was not the true reason for the employment decision." *Burdine, supra,* at 256, 101 S.Ct. at 1095. The plaintiff must carry the "ultimate burden" of persuading the court that "she has been the victim of intentional discrimination." *Id.* Plaintiffs offered *no* additional evidence to demonstrate that the defendant's explanation was merely pretextual, or to prove actual discriminatory treatment in this employment decision.

Reviewing all the evidence introduced by the plaintiff on this issue, in my opinion it is insufficient to sustain the legal conclusion that Perlingiero was intentionally discriminated against when she was *not* promoted to the GS–14 position in 1979.

2. Additional Alleged Acts of Discrimination

In support of its finding of liability for discrimination against Perlingiero the district court states that

[s]he was repeatedly passed over for promotion in favor of males, some of whom had inferior credentials or were junior to her, and at least one of whom was clearly preselected for the position.

This conclusion is clearly erroneous as there is *no* evidence in the record to support it. In fact, the relevant evidence, from the plaintiff herself, contradicts this conclusion.

On cross-examination the plaintiff was unable to identify *any* promotions for which she had applied, with the exception of one in 1971 (prior to the effective date of Title VII) and the GS–14 position in 1979, discussed *supra.* To be repeatedly "passed over" for promotion within the Civil Service system one must have *applied* for a promotion.

For the foregoing reasons, the judgment in favor of Perlingiero must be vacated. This analysis is guided by the requirement that "as a matter of law" certain facts must be proven to prevail upon a claim of employment discrimination. I am compelled to disagree with the trial judge's judgment

of liability (and the court's opinion affirming) because I cannot find evidentiary support in the record which clearly establishes that plaintiff has proved the legal requisites necessary to support her claim.

B. *Bach*

Reviewing the record and the district court's findings and conclusions on Bach's claim, I agree with the court's opinion affirming the judgment against the defendant.

CONCLUSION

In my view the court's opinion in material respects "glosses-over" serious problems with the judgment of the district court. I thus dissent to the extent indicated above.